# LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 1 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 2 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 3 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 4 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 5 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 6 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 7 | Attorney Client Privilege | 4/20/2015 | Allison Lucas | Alan White; Nabiha Syed | Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 8 | Attorney Client Privilege | 4/20/2015 | Alan White | Allison Lucas | Nabiha Syed; Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 9 | Attorney Client Privilege | 4/20/2015 | Alan White | Allison Lucas | Nabiha Syed; Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 10 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concernig publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 12 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 13 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Craig Silverman | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 14 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 15 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 16 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Robert Colvile | Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 17 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Tom Phillips | Robert Colvile; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 18 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 19 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 20 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Mark Stephens; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 21 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Nabiha Syed | Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Robert Colvile; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 22 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Nabiha Syed; Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 23 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Nabiha Syed; Mark Stephens | Craig Silverman; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 24 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Ben Smith; Shani Hilton; Luke Lewis; Heidi Blake; Craig Silverman; Alan White; Tom Phillips; Mark Stephens; Nabiha Syed; Allison Lucas; Matthew Tucker; Rory Lewarne | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 25 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Craig Silverman | Robert Colvile | Nabiha Syed; Mark Stephens; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 26 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Nabiha Syed | Craig Silverman | Robert Colvile; Mark Stephens; Alan White; Tom Phillips | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 27 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Nabiha Syed | Craig Silverman; Mark Stephens; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 28 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Heidi Blake | Robert Colvile | Luke Lewis; Nabiha Syed; Matthew Tucker; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 29 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Matthew Tucker | Heidi Blake | Robert Colvile; Luke Lewis; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 30 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Luke Lewis | Matthew Tucker | Heidi Blake; Robert Colvile; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 31 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Luke Lewis | Matthew Tucker; Heidi Blake; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 32 | Confidential Source | 4/26/2015 | Confidential Source | Craig Silverman | | Confidential communication containing newsgathering materials that are protected from disclosure by Article 1, Section 8 of the New York State Constitution, Section 79-h of the New York Civil Rights Law, the First and Fourteenth Amendments to the United States Constitution, and any other constitutional, statutory or common law privilege that protects journalists from disclosing the identity of their sources and otherwise discussing information obtained during the course of their newsgathering activity, including the journalists' privilege recognized and relied on in Goodwin v. United Kingdom by the European Court of Human Rights (1996), 22 EHRR 12 March 27, 1996 (collectively, the Reporters' Privilege"). |
| 33 | Attorney Client Privilege | 4/1/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 34 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seekin legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 35 | Attorney Client Privilege | 4/2/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 36 | Attorney Client Privilege | 4/6/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 37 | Attorney Client Privilege | 4/6/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 38 | Attorney Client Privilege | 4/13/2015 | Allison Lucas | Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed; Mark Stephens | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 39 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Robert Colvile; Alan White | Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 40 | Attorney Client Privilege | 4/13/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 41 | Attorney Client Privilege | 4/13/2015 | Alan White | Allison Lucas | Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis; Nabiha Syed; Mark Stephens | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 42 | Attorney Client Privilege | 4/13/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 43 | Attorney Client Privilege | 4/13/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 44 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 45 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 46 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 47 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 48 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 49 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 50 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Ben Smith; Shani Hilton; Luke Lewis; Heidi Blake; Craig Silverman; Alan White; Tom Phillips; Mark Stephens; Nabiha Syed; Allison Lucas; Matthew Tucker; Rory Lewarne | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 51 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Heidi Blake | Robert Colvile | Luke Lewis; Nabiha Syed; Matthew Tucker; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 52 | Attorney Client Privilege | 4/14/2015 | Mark Stephens | Alan White | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 53 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 54 | Attorney Client Privilege | 4/15/2015 | Alan White | Robert Colvile | Heidi Blake; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 55 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 56 | Attorney Client Privilege | 4/15/2015 | Mark Stephens | Alan White; Robert Colvile | Heidi Blake; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 57 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 58 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 59 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Tom Phillips | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 60 | Attorney Client Privilege | 4/15/2015 | Alan White | Tom Phillips | Robert Colvile; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 61 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 62 | Attorney Client Privilege | 4/15/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 63 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 64 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Mark Stephens | Heidi Blake; Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 65 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 66 | Attorney Client Privilege | 4/20/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 67 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Tom Phillips; Heidi Blake | Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 68 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 69 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 70 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 71 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 72 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Tom Phillips | Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 73 | Attorney Client Privilege | 4/21/2015 | Alan White | Tom Phillips | Mark Stephens; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 74 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 75 | Attorney Client Privilege | 4/21/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 76 | Attorney Client Privilege | 4/21/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 77 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 78 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 79 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 80 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 81 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 82 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Alan White | Robert Colvile; Craig Silverman | Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 83 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 84 | Attorney Client Privilege | 4/22/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 85 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 86 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 87 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 88 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 89 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 90 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Craig Silverman | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 91 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Nabiha Syed; Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 92 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Nabiha Syed | Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Robert Colvile; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 93 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 94 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Mark Stephens; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 95 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 96 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Tom Phillips | Robert Colvile; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 97 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Robert Colvile | Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 98 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Luke Lewis | Matthew Tucker; Heidi Blake; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking egal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 99 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Luke Lewis | Matthew Tucker | Heidi Blake; Robert Colvile; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 100 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Matthew Tucker | Heidi Blake | Robert Colvile; Luke Lewis; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 101 | Confidential Source | 4/29/2015 | Craig Silverman | Tom Phillips; Alan White ; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 102 | Confidential Source | 4/29/2015 | Alan White | Craig Silverman | Tom Phillips; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 103 | Confidential Source | 5/1/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 104 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | Allison Lucas | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 105 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 106 | Attorney Client Privilege | 4/1/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 107 | Attorney Client Privilege | 4/1/2015 | Mark Stephens | Robert Colvile | Allison Lucas | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 108 | Attorney Client Privilege | 4/2/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 109 | Attorney Client Privilege | 4/6/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 110 | Attorney Client Privilege | 4/6/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 111 | Attorney Client Privilege | 4/13/2015 | Allison Lucas | Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed; Mark Stephens | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 112 | Attorney Client Privilege | 4/13/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 113 | Attorney Client Privilege | 4/13/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 114 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Robert Colvile; Alan White | Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 115 | Attorney Client Privilege | 4/13/2015 | Alan White | Allison Lucas | Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis; Nabiha Syed; Mark Stephens | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 116 | Attorney Client Privilege | 4/13/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 117 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 118 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 119 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 120 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 121 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 122 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Robert Colvile | | Confidential communication and attachment containing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 123 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 124 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Ben Smith; Shani Hilton; Luke Lewis; Heidi Blake; Craig Silverman; Alan White; Tom Phillips; Mark Stephens; Nabiha Syed; Allison Lucas; Matthew Tucker; Rory Lewarne | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 125 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Richard James | | Confidential communication and attachment containing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 126 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Heidi Blake | Robert Colvile | Luke Lewis; Nabiha Syed; Matthew Tucker; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 127 | Attorney Client Privilege | 4/14/2015 | Mark Stephens | Alan White | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 128 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 129 | Attorney Client Privilege | 4/15/2015 | Mark Stephens | Alan White; Robert Colvile | Heidi Blake; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 130 | Attorney Client Privilege | 4/15/2015 | Alan White | Robert Colvile | Heidi Blake; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 131 | Attorney Client Privilege | 4/15/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 132 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 133 | Attorney Client Privilege | 4/15/2015 | Alan White | Tom Phillips | Robert Colvile; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 134 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Tom Phillips | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 135 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 136 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 137 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 138 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 139 | Attorney Client Privilege | 4/20/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 140 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 141 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Tom Phillips; Heidi Blake | Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 142 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Mark Stephens | Heidi Blake; Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 143 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 144 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 145 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 146 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Tom Phillips | Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 147 | Attorney Client Privilege | 4/21/2015 | Alan White | Tom Phillips | Mark Stephens; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 148 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 149 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 150 | Attorney Client Privilege | 4/20/2015 | Allison Lucas | Alan White; Nabiha Syed | Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 151 | Attorney Client Privilege | 4/20/2015 | Alan White | Allison Lucas | Nabiha Syed; Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 152 | Attorney Client Privilege | 4/20/2015 | Alan White | Allison Lucas | Nabiha Syed; Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 153 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 154 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 155 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 156 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 157 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 158 | Attorney Client Privilege | 3/27/2015 | Robert Colvile | Allison Lucas; Ben Smith | Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 159 | Attorney Client Privilege | 3/27/2015 | Allison Lucas | Robert Colvile | Ben Smith; Luke Lewis; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 160 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 161 | Attorney Client Privilege | 4/21/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 162 | Attorney Client Privilege | 4/21/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 163 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 164 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 165 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 166 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 167 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 168 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 169 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Alan White | Robert Colvile; Craig Silverman | Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 170 | Attorney Client Privilege | 4/22/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 171 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 172 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 173 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 174 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 175 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Tom Phillips | Robert Colvile; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 176 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Craig Silverman | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 177 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Nabiha Syed; Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 178 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Nabiha Syed | Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Robert Colvile; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 179 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Mark Stephens; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 180 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 181 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Robert Colvile | Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 182 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 183 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 184 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Nabiha Syed; Mark Stephens | Craig Silverman; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 185 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Nabiha Syed | Craig Silverman | Robert Colvile; Mark Stephens; Alan White; Tom Phillips | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 186 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Nabiha Syed | Craig Silverman; Mark Stephens; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 187 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Craig Silverman | Robert Colvile | Nabiha Syed; Mark Stephens; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 188 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Luke Lewis | Matthew Tucker; Heidi Blake; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 189 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Luke Lewis | Matthew Tucker | Heidi Blake; Robert Colvile; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 190 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Matthew Tucker | Heidi Blake | Robert Colvile; Luke Lewis; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 191 | Confidential Source | 4/29/2015 | Craig Silverman | Tom Phillips; Alan White; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 192 | Confidential Source | 4/29/2015 | Alan White | Craig Silverman | Tom Phillips; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 193 | Confidential Source | 5/1/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 194 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 195 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 196 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Craig Silverman | Alan White; Tom Phillips | | Confidential communication and attachment containinglegal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 197 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Craig Silverman | Tom Phillips | Confidential communication and attachment containing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 198 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Alan White | Craig Silverman | Confidential communication and attachment containing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 199 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 200 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 201 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Alan White | Robert Colvile; Craig Silverman | Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 202 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 203 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 204 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 205 | Confidential Source | 4/29/2015 | Craig Silverman | Tom Phillips; Alan White; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 206 | Confidential Source | 4/29/2015 | Alan White | Craig Silverman | Tom Phillips; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 207 | Confidential Source | 5/1/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 208 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Stuart Miller | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 209 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 210 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 211 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 212 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Heidi Blake | Robert Colvile | Luke Lewis; Nabiha Syed; Matthew Tucker; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 213 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 214 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 215 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 216 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 217 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 218 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Alan White | Robert Colvile; Craig Silverman | Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 219 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 220 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 221 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 222 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Nabiha Syed | Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Robert Colvile; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 223 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Mark Stephens; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 224 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Nabiha Syed; Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 225 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 226 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 227 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 228 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Tom Phillips | Robert Colvile; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 229 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Robert Colvile | Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 230 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 231 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Craig Silverman | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 232 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Luke Lewis | Matthew Tucker | Heidi Blake; Robert Colvile; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 233 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Matthew Tucker | Heidi Blake | Robert Colvile; Luke Lewis; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 234 | Attorney Client Privilege | 4/13/2015 | Allison Lucas | Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed; Mark Stephens | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 235 | Attorney Client Privilege | 4/13/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 236 | Attorney Client Privilege | 4/13/2015 | Alan White | Allison Lucas | Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis; Nabiha Syed; Mark Stephens | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 237 | Attorney Client Privilege | 4/13/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 238 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Robert Colvile; Alan White | Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 239 | Attorney Client Privilege | 4/13/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 240 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 241 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 242 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 243 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 244 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 245 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 246 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Heidi Blake | Robert Colvile | Luke Lewis; Nabiha Syed; Matthew Tucker; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 247 | Attorney Client Privilege | 4/14/2015 | Mark Stephens | Alan White | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 248 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 249 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 250 | Attorney Client Privilege | 4/15/2015 | Alan White | Robert Colvile | Heidi Blake; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 251 | Attorney Client Privilege | 4/15/2015 | Mark Stephens | Alan White; Robert Colvile | Heidi Blake; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 252 | Attorney Client Privilege | 4/15/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 253 | Attorney Client Privilege | 4/15/2015 | Alan White | Tom Phillips | Robert Colvile; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 254 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 255 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 256 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Tom Phillips | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 257 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 258 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 259 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 260 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 261 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 262 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Tom Phillips; Heidi Blake | Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 263 | Attorney Client Privilege | 4/20/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 264 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Mark Stephens | Heidi Blake; Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 265 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 266 | Attorney Client Privilege | 4/21/2015 | Alan White | Tom Phillips | Mark Stephens; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 267 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Tom Phillips | Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 268 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 269 | Attorney Client Privilege | 3/27/2015 | Robert Colvile | Allison Lucas; Ben Smith | Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 270 | Attorney Client Privilege | 3/27/2015 | Allison Lucas | Robert Colvile | Ben Smith; Luke Lewis; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 271 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Luke Lewis | Ben Smith | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 272 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 273 | Attorney Client Privilege | 4/21/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 274 | Attorney Client Privilege | 4/21/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 275 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 276 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 277 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 278 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 279 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 280 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 281 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Alan White | Robert Colvile; Craig Silverman | Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 282 | Attorney Client Privilege | 4/22/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 283 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 284 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 285 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 286 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Nabiha Syed | Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Robert Colvile; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 287 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Mark Stephens; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 288 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 289 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 290 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Tom Phillips | Robert Colvile; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 291 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Robert Colvile | Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 292 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 293 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 294 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Craig Silverman | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 295 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Nabiha Syed; Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 296 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Luke Lewis | Matthew Tucker; Heidi Blake; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 297 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Luke Lewis | Matthew Tucker | Heidi Blake; Robert Colvile; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 298 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Matthew Tucker | Heidi Blake | Robert Colvile; Luke Lewis; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 299 | Confidential Source | 4/29/2015 | Craig Silverman | Tom Phillips; Alan White; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 300 | Confidential Source | 4/29/2015 | Alan White | Craig Silverman | Tom Phillips; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 301 | Confidential Source | 5/1/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 302 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | Allison Lucas | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 303 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 304 | Attorney Client Privilege | 4/1/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 305 | Attorney Client Privilege | 4/1/2015 | Mark Stephens | Robert Colvile | Allison Lucas | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 306 | Attorney Client Privilege | 4/2/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 307 | Attorney Client Privilege | 4/6/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 308 | Attorney Client Privilege | 4/6/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 309 | Attorney Client Privilege | 4/13/2015 | Allison Lucas | Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed; Mark Stephens | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 310 | Attorney Client Privilege | 4/13/2015 | Allison Lucas | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 311 | Attorney Client Privilege | 4/13/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 312 | Attorney Client Privilege | 4/13/2015 | Nabiha Syed | Allison Lucas | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 313 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Robert Colvile; Alan White | Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 314 | Attorney Client Privilege | 4/13/2015 | Alan White | Allison Lucas | Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis; Nabiha Syed; Mark Stephens | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 315 | Attorney Client Privilege | 4/13/2015 | Allison Lucas | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 316 | Attorney Client Privilege | 4/13/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 317 | Attorney Client Privilege | 4/13/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 318 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 319 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 320 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 321 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 322 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Allison Lucas | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article and communications with Plaintiffs. |
| 323 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Nabiha Syed | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 324 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 325 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Ben Smith; Shani Hilton; Luke Lewis; Heidi Blake; Craig Silverman; Alan White; Tom Phillips; Mark Stephens; Nabiha Syed; Allison Lucas; Matthew Tucker; Rory Lewarne | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 326 | Attorney Client Privilege | 4/14/2015 | Mark Stephens | Alan White | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 327 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 328 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 329 | Attorney Client Privilege | 4/15/2015 | Alan White | Robert Colvile | Heidi Blake; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 330 | Attorney Client Privilege | 4/15/2015 | Mark Stephens | Alan White; Robert Colvile | Heidi Blake; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 331 | Attorney Client Privilege | 4/15/2015 | Alan White | Tom Phillips | Robert Colvile; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 332 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 333 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 334 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 335 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Tom Phillips | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 336 | Attorney Client Privilege | 4/15/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 337 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 338 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Mark Stephens | Heidi Blake; Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 339 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 340 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 341 | Attorney Client Privilege | 4/20/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 342 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 343 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Tom Phillips; Heidi Blake | Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 344 | Attorney Client Privilege | 4/21/2015 | Alan White | Tom Phillips | Mark Stephens; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 345 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 346 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 347 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Tom Phillips | Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 348 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 349 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 350 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 351 | Attorney Client Privilege | 4/20/2015 | Alan White | Allison Lucas | Nabiha Syed; Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 352 | Attorney Client Privilege | 4/20/2015 | Alan White | Allison Lucas | Nabiha Syed; Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 353 | Attorney Client Privilege | 4/20/2015 | Allison Lucas | Alan White; Nabiha Syed | Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 354 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 355 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 356 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 357 | Attorney Client Privilege | 3/27/2015 | Robert Colvile | Allison Lucas; Ben Smith | Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 358 | Attorney Client Privilege | 3/27/2015 | Allison Lucas | Robert Colvile | Ben Smith; Luke Lewis; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 359 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 360 | Attorney Client Privilege | 4/21/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 361 | Attorney Client Privilege | 4/21/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 362 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 363 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 364 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article and communications with Plaintiffs. |
| 365 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Allison Lucas | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article and communications with Plaintiffs. |
| 366 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 367 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 368 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 369 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 370 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Alan White | Robert Colvile; Craig Silverman | Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 371 | Attorney Client Privilege | 4/22/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 372 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Allison Lucas | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 373 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Allison Lucas | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 374 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 375 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 376 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 377 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Nabiha Syed | Allison Lucas | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 378 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Allison Lucas | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 379 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 380 | Attorney Client Privilege | 4/1/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 381 | Attorney Client Privilege | 4/2/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 382 | Attorney Client Privilege | 4/6/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 383 | Attorney Client Privilege | 4/6/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 384 | Attorney Client Privilege | 4/13/2015 | Allison Lucas | Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed; Mark Stephens | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 385 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Robert Colvile; Alan White | Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 386 | Attorney Client Privilege | 4/13/2015 | Alan White | Allison Lucas | Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis; Nabiha Syed; Mark Stephens | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 387 | Attorney Client Privilege | 4/13/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 388 | Attorney Client Privilege | 4/13/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 389 | Attorney Client Privilege | 4/13/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 390 | Attorney Client Privilege | 4/13/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 391 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 392 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 393 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 394 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Craig Silverman | Alan White; Tom Phillips | | Confidential communication and attachment containing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 395 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 396 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 397 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Craig Silverman | Tom Phillips | Confidential communication and attachment containing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 398 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Alan White | Craig Silverman | Confidential communication and attachment containing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 399 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Ben Smith; Shani Hilton; Luke Lewis; Heidi Blake; Craig Silverman; Alan White; Tom Phillips; Mark Stephens; Nabiha Syed; Allison Lucas; Matthew Tucker; Rory Lewarne | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 400 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Heidi Blake | Robert Colvile | Luke Lewis; Nabiha Syed; Matthew Tucker; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 401 | Attorney Client Privilege | 4/14/2015 | Mark Stephens | Alan White | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 402 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 403 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 404 | Attorney Client Privilege | 4/15/2015 | Mark Stephens | Alan White; Robert Colvile | Heidi Blake; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 405 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 406 | Attorney Client Privilege | 4/15/2015 | Alan White | Robert Colvile | Heidi Blake; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 407 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 408 | Attorney Client Privilege | 4/15/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 409 | Attorney Client Privilege | 4/15/2015 | Alan White | Tom Phillips | Robert Colvile; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 410 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Tom Phillips | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 411 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 412 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 413 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 414 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Tom Phillips | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 415 | Attorney Client Privilege | 4/20/2015 | Tom Phillips | Mark Stephens | Heidi Blake; Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 416 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Tom Phillips; Heidi Blake | Alan White; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 417 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 418 | Attorney Client Privilege | 4/20/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Luke Lewis; Robert Colvile; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 419 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Luke Lewis; Robert Colvile; Heidi Blake; Tom Phillips | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 420 | Attorney Client Privilege | 4/21/2015 | Alan White | Tom Phillips | Mark Stephens; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 421 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 422 | Attorney Client Privilege | 4/21/2015 | Mark Stephens | Alan White; Tom Phillips | Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 423 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Tom Phillips; Heidi Blake; Allison Lucas; Luke Lewis; Robert Colvile | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 424 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 425 | Attorney Client Privilege | 4/20/2015 | Alan White | Allison Lucas | Nabiha Syed; Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 426 | Attorney Client Privilege | 4/20/2015 | Alan White | Allison Lucas | Nabiha Syed; Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 427 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 428 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 429 | Attorney Client Privilege | 4/20/2015 | Allison Lucas | Alan White; Nabiha Syed | Mark Stephens; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 430 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 431 | Attorney Client Privilege | 4/20/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 432 | Attorney Client Privilege | 4/20/2015 | Mark Stephens | Alan White; Allison Lucas; Robert Colvile; Luke Lewis; Tom Phillips; Craig Silverman | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 433 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 434 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 435 | Attorney Client Privilege | 4/22/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 436 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Alan White | Robert Colvile; Craig Silverman | Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 437 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 438 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 439 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 440 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 441 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 442 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 443 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Tom Phillips | Robert Colvile; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 444 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Robert Colvile | Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 445 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 446 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 447 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Craig Silverman | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 448 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Nabiha Syed; Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 449 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Nabiha Syed | Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Robert Colvile; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 450 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Mark Stephens; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 451 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Nabiha Syed; Mark Stephens | Craig Silverman; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 452 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Nabiha Syed | Craig Silverman | Robert Colvile; Mark Stephens; Alan White; Tom Phillips | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 453 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Craig Silverman | Robert Colvile | Nabiha Syed; Mark Stephens; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 454 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Nabiha Syed | Craig Silverman; Mark Stephens; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 455 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Luke Lewis | Matthew Tucker; Heidi Blake; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 456 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Luke Lewis | Matthew Tucker | Heidi Blake; Robert Colvile; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 457 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Matthew Tucker | Heidi Blake | Robert Colvile; Luke Lewis; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 458 | Confidential Source | 4/29/2015 | Craig Silverman | Tom Phillips; Alan White; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 459 | Confidential Source | 4/29/2015 | Alan White | Craig Silverman | Tom Phillips; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 460 | Confidential Source | 5/1/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 461 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Ben Smith; Shani Hilton; Luke Lewis; Heidi Blake; Craig Silverman; Alan White; Tom Phillips; Mark Stephens; Nabiha Syed; Allison Lucas; Matthew Tucker; Rory Lewarne | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 462 | Attorney Client Privilege | 3/27/2015 | Robert Colvile | Allison Lucas; Ben Smith | Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 463 | Attorney Client Privilege | 3/27/2015 | Allison Lucas | Robert Colvile | Ben Smith; Luke Lewis; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 464 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Ben Smith | Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 465 | Attorney Client Privilege | 4/13/2015 | Alan White | Allison Lucas | Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis; Nabiha Syed; Mark Stephens | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning communications with Plaintiffs. |
| 466 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 467 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Allison Lucas | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article and communications with Plaintiffs. |
| 468 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 469 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 470 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 471 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Heidi Blake | Robert Colvile | Luke Lewis; Nabiha Syed; Matthew Tucker; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 472 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Allison Lucas | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 473 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiha Syed | Mark Stephens | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 474 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article and communications with Plaintiffs. |
| 475 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 476 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 477 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 478 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 479 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 480 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Allison Lucas | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 481 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Mark Stephens | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 482 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Allison Lucas | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 483 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Robert Colvile | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 484 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 485 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 486 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 487 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Nabiha Syed | Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Robert Colvile; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 488 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Mark Stephens | Nabiha Syed | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 489 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 490 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Craig Silverman | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 491 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Mark Stephens; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 492 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiha Syed | Mark Stephens | | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 493 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Nabiha Syed; Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 494 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 495 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Tom Phillips | Robert Colvile; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 496 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 497 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Robert Colvile | Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 498 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 499 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Nabiha Syed; Mark Stephens | Craig Silverman; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 500 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Nabiha Syed | Craig Silverman; Mark Stephens; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 501 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Nabiha Syed | Craig Silverman | Robert Colvile; Mark Stephens; Alan White; Tom Phillips | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 502 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Craig Silverman | Robert Colvile | Nabiha Syed; Mark Stephens; Alan White; Tom Phillips | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 503 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Robert Colvile | Luke Lewis | Matthew Tucker; Heidi Blake; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 504 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Matthew Tucker | Heidi Blake | Robert Colvile; Luke Lewis; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 505 | Attorney Client Privilege; Attorney Work Product | 4/24/2015 | Luke Lewis | Matthew Tucker | Heidi Blake; Robert Colvile; Nabiha Syed; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 506 | Attorney Client Privilege; Attorney Work Product | 8/19/2015 | Alan White | Tim Rathschmidt; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 507 | Attorney Client Privilege; Attorney Work Product | 8/19/2015 | Alan White | Nabiha Syed; Tim Rathschmidt | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 508 | Attorney Client Privilege; Attorney Work Product | 8/19/2015 | Tim Rathschmidt | Nabiha Syed | Ashley McCollum | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning publication of the Article. |
| 509 | Confidential Source | 4/28/2015 | Confidential Source | Alan White | | Confidential communication containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 510 | Confidential Source | 4/28/2015 | Alan White | Confidential Source | | Confidential communication containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 511 | Confidential Source | 4/28/2015 | Confidential Source | Alan White | | Confidential communication containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 512 | Confidential Source | 4/28/2015 | Confidential Source | Alan White | | Confidential communication containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 513 | Confidential Source | 4/28/2015 | Alan White | Confidential Source | | Confidential communication containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 514 | Confidential Source | 4/28/2015 | Confidential Source | Alan White | | Confidential communication containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 515 | Confidential Source | 4/28/2015 | Alan White | Confidential Source | | Confidential communication containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 516 | Confidential Source | 4/28/2015 | Confidential Source | Alan White | | Confidential communication containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 517 | Confidential Source | 4/29/2015 | Craig Silverman | Tom Phillips; Alan White; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 518 | Confidential Source | 4/29/2015 | Alan White | Craig Silverman | Tom Phillips; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |
| 519 | Confidential Source | 5/1/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication and attachment containing newsgathering materials that are protected from disclosure by the Reporters' Privilege. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 520 | Attorney Client Privilege; Attorney Work Product | 8/19/2015 | Alan White | Tim Rathschmidt; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 521 | Attorney Client Privilege; Attorney Work Product | 8/19/2015 | Alan White | Nabiha Syed; Tim Rathschmidt | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 522 | Attorney Client Privilege | 4/6/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 523 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 524 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | Allison Lucas | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 525 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | Allison Lucas; Tom Phillips; Alan White; Heidi Blake | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 526 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 527 | Attorney Client Privilege | 4/1/2015 | Robert Colvile | Mark Stephens | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 528 | Attorney Client Privilege | 4/13/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 529 | Attorney Client Privilege | 4/13/2015 | Alan White | Allison Lucas | Robert Colvile; Tom Phillips; Heidi Blake; Luke Lewis; Nabiha Syed; Mark Stephens | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 530 | Attorney Client Privilege | 4/13/2015 | Robert Colvile | Alan White | Mark Stephens; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 531 | Attorney Client Privilege | 4/13/2015 | Allison Lucas | Alan White; Robert Coville; Tom Phillips; Heidi Blake; Luke Lewis | Nabiha Syed; Mark Stephens | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 532 | Attorney Client Privilege | 4/13/2015 | Heidi Blake | Robert Colville | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 533 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis; | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 534 | Attorney Client Privilege | 4/14/2015 | Alan White | Mark Stephens | Robert Colvile; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis; | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 535 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Alan White | Heidi Blake; Allison Lucas; Tom Phillips; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 536 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 537 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Tom Phillips | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 538 | Attorney Client Privilege | 4/15/2015 | Tom Phillips | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 539 | Attorney Client Privilege | 4/15/2015 | Alan White | Tom Phillips | Robert Colvile; Mark Stephens; Allison Lucas; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 540 | Attorney Client Privilege | 4/15/2015 | Heidi Blake | Robert Colvile | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 541 | Attorney Client Privilege | 4/15/2015 | Robert Colvile | Heidi Blake | Alan White; Mark Stephens; Allison Lucas; Tom Phillips; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 542 | Attorney Client Privilege | 4/15/2015 | Alan White | Robert Colvile | Mark Stephens; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 543 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 544 | Attorney Client Privilege | 4/21/2015 | Alan White | Mark Stephens | Allison Lucas; Robert Colvile; Heidi Blake; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 545 | Attorney Client Privilege | 4/21/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 546 | Attorney Client Privilege | 4/21/2015 | Heidi Blake | Alan White | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 547 | Attorney Client Privilege | 4/22/2015 | Alan White | Heidi Blake | Mark Stephens; Allison Lucas; Robert Colvile; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning communications with Plaintiffs. |
| 548 | Attorney Client Privilege | 4/22/2015 | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 549 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Alan White | Robert Colvile; Craig Silverman | Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 550 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Allison Lucas | Alan White | Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Mark Stephens; Shani Hilton; Nabiha Syed | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 551 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Alan White | Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Allison Lucas; Mark Stephens; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of publication of the Article. |
| 552 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Nabiah Syed | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 553 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Robert Colvile | Nabiha Syed | Mark Stephens; Allison Lucas; Alan White; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 554 | Attorney Client Privilege; Attorney Work Product | 4/22/2015 | Mark Stephens | Allison Lucas; Alan White; Robert Colvile; Craig Silverman; Tom Phillips; Luke Lewis; Heidi Blake; Shani Hilton; Nabiha Syed | | Confidential communication and attachment providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 555 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | | Confidential communication and attachment seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 556 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Craig Silverman | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Luke Lewis | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 557 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Robert Colvile | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 558 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Mark Stephens; Nabiha Syed; Tom Phillips; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 559 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Tom Phillips | Robert Colvile | Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 560 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Alan White | Tom Phillips | Robert Colvile; Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 561 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 562 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Alan White | Tom Phillips; Luke Lewis; Mark Stephens; Nabiha Syed; Alan White; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 563 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Nabiah Syed | Robert Colvile | Alan White; Tom Phillips; Luke Lewis; Mark Stephens; Craig Silverman; Heidi Blake; Shani Hilton; Matthew Tucker | Confidential communication providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 564 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Luke Lewis | Nabiha Syed | Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Robert Colvile; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 565 | Attorney Client Privilege; Attorney Work Product | 4/23/2015 | Robert Colvile | Luke Lewis | Nabiha Syed; Matthew Tucker; Heidi Blake; Mark Stephens; Craig Silverman; Tom Phillips; Shani Hilton; Alan White | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzzFeed concerning publication of the Article. |
| 566 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 567 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Nabiha Syed | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 568 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 569 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Stuart Millar | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 570 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Ben Smith | Alan White | Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 571 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Stuart Millar | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 572 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 573 | Attorney Client Privilege; Attorney Work Product | 11/13/2015 | Tom Phillips | Alan White | Ben Smith; Craig Silverman; Nabiha Syed; Stuart Millar; Janine Gibson | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 574 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 575 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Ben Smith | Alan White | Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 576 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Stuart Millar | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 577 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Nabiha Syed | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 578 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 579 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 580 | Attorney Client Privilege; Attorney Work Product | 11/13/2015 | Tom Phillips | Alan White | Ben Smith; Craig Silverman; Nabiha Syed; Stuart Millar; Janine Gibson | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 581 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 582 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Nabiha Syed | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 583 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Stuart Millar | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 584 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Ben Smith | Alan White | Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 585 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Stuart Millar | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 586 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 587 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 588 | Attorney Client Privilege; Attorney Work Product | 11/13/2015 | Tom Phillips | Alan White | Ben Smith; Craig Silverman; Nabiha Syed; Stuart Millar; Janine Gibson | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 589 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 590 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 591 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Stuart Millar | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 592 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Ben Smith | Alan White | Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 593 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Stuart Millar | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 594 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Nabiha Syed | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 595 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 596 | Attorney Client Privilege; Attorney Work Product | 11/13/2015 | Tom Phillips | Alan White | Ben Smith; Craig Silverman; Nabiha Syed; Stuart Millar; Janine Gibson | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 597 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 598 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 599 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Nabiha Syed | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 600 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Ben Smith | Alan White | Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 601 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Stuart Millar | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 602 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Stuart Millar | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 603 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 604 | Attorney Client Privilege; Attorney Work Product | 11/13/2015 | Tom Phillips | Alan White | Ben Smith; Craig Silverman; Nabiha Syed; Stuart Millar; Janine Gibson | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 605 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 606 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Stuart Millar | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 607 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Ben Smith | Alan White | Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 608 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Stuart Millar | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 609 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Nabiha Syed | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 610 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 611 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |

LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 612 | Attorney Client Privilege; Attorney Work Product | 11/13/2015 | Tom Phillips | Alan White | Ben Smith; Craig Silverman; Nabiha Syed; Stuart Millar; Janine Gibson | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 613 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Lisa Tozzi | | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 614 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 615 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Lisa Tozzi | | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 616 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Stuart Millar | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 617 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication and attachment seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 618 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Nabiha Syed | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |
| 619 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Ben Smith | Alan White | Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 620 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Nabiha Syed | Ben Smith | Alan White; Craig Silverman; Janine Gibson; Tom Phillips; Stuart Millar | Confidential communication seeking and providing legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article and communications with Plaintiffs. |

**LEIDIG, et. al. v. BUZZFEED, INC., 16-CV-0542 (VM), WITHHELD DOCUMENTS PRIVILEGE LOG**

| DOCUMENT NUMBER | PRIVILEGE BASIS | DATE | FROM | TO | CC | DESCRIPTION |
|---|---|---|---|---|---|---|
| 621 | Attorney Client Privilege; Attorney Work Product | 11/12/2015 | Alan White | Stuart Millar | Ben Smith; Craig Silverman; Janine Gibson; Tom Phillips; Nabiha Syed | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |
| 622 | Attorney Client Privilege; Attorney Work Product | 11/13/2015 | Tom Phillips | Alan White | Ben Smith; Craig Silverman; Nabiha Syed; Stuart Millar; Janine Gibson | Confidential communication seeking legal advice that reflects the mental impressions, conclusions, opinions and/or legal theories of counsel for BuzzFeed concerning the Article. |